UNITED STATES of America, ex rel., Toni R. BARRON; Vicky J. Scheel, Plaintiffs–Appellants,

v.

DELOITTE & TOUCHE, L.L.P.; Deloitte & Touche Consulting Group, L.L.C.; Deloitte & Touche Consulting Group Holding, L.L.C.; Medicaid Claim Solutions of Texas, Inc.; National Heritage Insurance Co., Defendants–Appellees.

No. 03–50507.

United States Court of Appeals, Fifth Circuit.

Aug. 11, 2004.

Katherine Martinez–Vitela (argued), Marlene M. Martin, San Antonio, TX, for Barron and Scheel.

F. Joseph Warin, Robert C. Blume, Daniel A. Cantu, Miguel Angel Estrada (argued), Gibson, Dunn & Crutcher, Washington, DC, for Deloitte & Touche, L.L.P., Deloitte & Touche Consulting Group L.L.C. and Deloitte & Touche Consulting Group Holding, L.L.C.

Andrew L. Kerr, Holland & Knight, San Antonio, TX, for Medicaid Solutions of Texas.

David John Schenck (argued), Weston C. Loegering, Christopher Donald Kratovil, Hughes & Luce, Dallas, TX, Brittan L. Buchanan, Van Osselaer, Cronin & Buchanan, Austin, TX, for Nat. Heritage Ins. Co.

Stephanie Robin Marcus (argued), Michael S. Raab, U.S. Dept. of Justice, Civ. Div.–Appellate Staff, Washington, DC, for U.S., Amicus Curiae.

Before KING, Chief Judge, and REAVLEY and EMILIO M. GARZA, Circuit Judges.

REAVLEY, Circuit Judge:

This is a qui tam action under the False Claims Act, 31 U.S.C. § 3729, against National Heritage Insurance Company ("NHIC"), Deloitte & Touche, and Medicaid Claim Solutions of Texas (collectively, "Defendants"). Toni Barron and Vicky Scheel ("Relators") assert that Defendants participated in the knowing submission to the United States of false claims for Medicaid reimbursement. Relators, who are both medical professionals, maintain that they learned of Defendants' false claims in the course of providing therapeutic services to students in several Texas public school districts. According to Relators, consultants from both Deloitte and Medicaid Solutions alerted local school districts to the opportunity to gain reimbursement through Medicaid for health services that the districts were already providing. Those consultants also allegedly instructed the districts to maximize their recovery through improper billing practices. Relators further aver that NHIC, which processes claims and distributes federal Medicaid funds for the State of Texas, acquiesced in the fraudulent billing practices described in the complaint. The district court concluded that any action arising out of NHIC's role as a Medicaid fiscal intermediary is barred by Texas's Eleventh Amendment immunity. We disagree.[1]

This court reviews the issue of Eleventh Amendment immunity *de novo.* *Cozzo v. Tangipahoa Parish Council—*

---

1. In an accompanying unpublished disposition, we reverse the district court's dismissal of Relators' claims against Defendants under the public-disclosure bar of the False Claims Act.

*President Gov't.*[2] In order to determine whether the district court properly concluded that NHIC is an arm of the state and thus entitled to sovereign immunity from this damages action, we employ a six factor test:

1. Whether the state statutes and case law view the agency as an arm of the state;

2. The source of the entity's funding;

3. The entity's degree of local autonomy;

4. Whether the entity is concerned primarily with local as opposed to statewide, problems;

5. Whether the entity has the authority to sue and be sued in its own name;

6. Whether the entity has the right to hold and use property.

*Hudson v. City of New Orleans.*[3] This *Clark* test seeks to determine "if the state is the real, substantial party in interest because the suit seeks to impose a liability which must be paid from public funds in the state treasury."[4]

▮▮▮ The second *Clark* factor—the source of the entity's funding—is the weightiest factor, and it is controlling here.

*See Vogt v. Bd. of Comm'rs.*[5] The Eleventh Amendment exists mainly to protect state treasuries. *See id.* To determine if the state treasury is being protected, this court looks first to whether the state would be liable for a judgment against the defendant and then to whether the state would be liable for the defendant's "general debts and obligations." *Hudson.*[6] In this case, the state is neither directly responsible for a judgment, nor would it indemnify the defendant. The contract between NHIC and the State of Texas resolves the matter because it dictates that NHIC is to pay its own judgments and indemnify the State from any liability.[7] Additionally, the parties do not contend that the State is responsible for NHIC's general debts and obligations. This court's inquiry about a judgment's effect on state treasuries does not extend to suppositions about whether NHIC will: (1) pay its judgment from funds derived from the state for performing its contractual obligations; (2) attempt to pass on future litigation costs to the state through higher prices; or (3) demand future indemnification agreements or contribution to future judgments. *See Williams v. Dallas Area*

**2.** 279 F.3d 273, 280 (5th Cir.2002).

**3.** 174 F.3d 677, 679 (5th Cir.1999) (summarizing six factor test developed in *Clark v. Tarrant County,* 798 F.2d 736, 744–45 (5th Cir.1986)).

**4.** *Hudson,* 174 F.3d at 681 (internal citation and quotation marks omitted).

**5.** 294 F.3d 684, 693 (5th Cir.2002).

**6.** 174 F.3d at 687.

**7.** The contract states:

To the extent authorized by law, [NHIC], as an independent contractor, agrees to hold STATE AGENCY and its board members, contractors, subcontractors, independent consultants and their subcontractors and consultants and/or federal government harmless and to indemnify them from any and all liability, suits, claims, losses, damages and judgments, and shall pay all costs, fees and damages to the extent that such costs, fees and damages arise solely from performance or non-performance of CONTRACTOR under this Contract.

NHIC responds by pointing out that, under the parties' contract, it is not required to indemnify the State for losses caused by *its* prudent conduct in conformity with instructions given by the State. Even so, the aspect of the contract that is significant for the *Clark* analysis is NHIC's obligation to pay any damages resulting from its performance. This clause conclusively establishes that Texas will suffer *no legal liability* for any damages assessed against NHIC.

*Rapid Transit*[8]; *Pendergrass v. Greater New Orleans Expressway Comm'n*[9]; *see also United States ex rel. Ali v. Daniel, Mann, Johnson & Mendenhall.*[10]

Turning to the other *Clark* factors, the court is to look at how state statutes and case law characterize NHIC. Texas law does authorize the Texas Department of Health to "use any fiscal intermediary" to assist in the administration of federally authorized medical-assistance programs. TEX. HUM. RES.CODE ANN. § 32.029(b) (Vernon 2001). But no indicia of state law— "constitution, laws, judicial opinions, attorney general's opinions, [or] other official statements"[11]—identify NHIC as something other than a purely private corporation. In particular, there is no state case law identifying NHIC as an arm of the state. *See Jacintoport Corp. v. Greater Baton Rouge Port Com'n.*[12]

The third *Clark* factor, the entity's degree of local autonomy, is difficult to evaluate in the context of a private corporation. Most "arm of the state" cases address the distinction between local and state control.

*See, e.g., Minton v. St. Bernard Parish Sch. Bd.*[13] NHIC has little discretion in executing its contract with the State; the State provides NHIC with specific instructions on how to pay Medicaid claims for the school-based health services that are at issue in this case. Yet, NHIC is an autonomous entity; the State neither appoints nor approves of NHIC's board of directors or its corporate officers. *Cf. Delahoussaye v. City of New Iberia.*[14] Moreover, to determine an entity's autonomy, this court is directed to look at the " 'extent of the [entity's] independent management authority,' not just the independence of the individual [board members]." *Jacintoport Corp.*[15] As a private corporation, NHIC has the independent authority to make internal decisions about compensation and the authority to contract for needed services. Additionally, even if we were to conclude this factor weighed in favor of NHIC's immunity, control is not a dispositive factor. *See Hess v. Port Auth. Trans–Hudson Corp.*[16]

The fourth *Clark* factor, the entity's concern with "local, as opposed to statewide,

---

**8.** 242 F.3d 315, 319 (5th Cir.2001) (stating that "we do not consider a state's voluntary, after-the-fact payment of a judgment to be a liability against the state's treasury").

**9.** 144 F.3d 342, 346 (5th Cir.1998) (finding the second *Clark* factor to weigh heavily against immunity when the state would not pay the judgment and the possible loss of surplus funds to the state to be "too indirect and too remote to characterize it as a potential liability of the state treasury or to make the state the real, substantial party in interest.").

**10.** 355 F.3d 1140, 1147 (9th Cir.2004) (denying Eleventh Amendment immunity to a private contractor in part because there was no evidence that the state university that hired the contractor would have "a legal obligation to pay a judgment against" the contractor).

**11.** *Hudson,* 174 F.3d at 683.

**12.** 762 F.2d 435, 439 (5th Cir.1985) (focusing on state cases as a determinative inquiry under the Eleventh Amendment).

**13.** 803 F.2d 129, 131–32 (5th Cir.1986) (emphasizing school boards' discretion in "performing their functions and addressing their innately local concerns").

**14.** 937 F.2d 144, 148 (5th Cir.1991) (finding this factor points toward immunity when the state appoints members of the organization as well as supervises and manages the entity's functions).

**15.** 762 F.2d at 442.

**16.** 513 U.S. 30, 48, 115 S.Ct. 394, 130 L.Ed.2d 245 (1994) (explaining that "rendering control dispositive does not home in on the impetus for the Eleventh Amendment: the prevention of federal-court judgments that must be paid out of a State's treasury").

problems," [17] is also difficult to assess for a private corporation. The usual test is "whether the entity acts for the benefit and welfare of the state as a whole or for the special advantage of local inhabitants." *Pendergrass*.[18] In acting as Texas's claim administrator, NHIC demonstrates a concern for a statewide rather than local problem. But, of course, private corporations operate for the benefit of their investors, rather than the State. *See generally* TEX. BUS. CORP. ACT ANN. art. 13.06 § A (Vernon 2003); *Dunagan v. Bushey*.[19]

The last two *Clark* factors also weigh against granting immunity. NHIC has the "authority to sue and be sued in its own name" and may "hold and use property." *Clark*.[20]

We conclude that NHIC is not an arm of the State of Texas and is therefore not shielded by Eleventh Amendment immunity.

We observe, however, that several district courts have held NHIC to be an arm of the State of Texas. *See Texas Hosp. Ass'n v. National Heritage Ins. Co.*;[21]

17. *Clark*, 798 F.2d at 745.

18. 144 F.3d at 347.

19. 152 Tex. 630, 263 S.W.2d 148, 152 (1953) ("The directors of a corporation stand in a fiduciary relationship to the corporation and its stockholders, and they are without authority to act as such in a matter in which a director's interest is adverse to that of the corporation.")

20. 798 F.2d at 745.

21. 802 F.Supp. 1507, 1512 (W.D.Tex.1992).

22. 2000 WL 33706360, at *6 (W.D.Tex. Nov.15, 2000).

23. 48 F.Supp.2d 708, 713–14 (S.D.Tex.1999).

24. 573 F.Supp. 443, 449–50 (S.D.Tex.1983).

25. 2000 WL 33706360 at *4.

*United States ex rel. Churchill v. Texas*;[22] *United States v. Mack*;[23] *St. Joseph Hosp. v. Elec. Data Sys. Corp*.[24] These cases rely primarily on a combination of four arguments: (1) the requested or ultimate relief in a given case would be an increased outlay of Medicaid funds which would come directly from the State; (2) since some NHIC funds come from the State, the judgment is inevitably paid by the State; (3) all fiscal intermediaries are immune under Fifth Circuit precedent; and (4) NHIC's lack of discretion renders it an agent of the State. We do not find these arguments to be persuasive.

■ First, some of the decisions rely in part on the fact that the relief requested by the plaintiffs would involve an increased outlay of Medicaid funds coming directly from the State. *See Churchill*;[25] *see also Texas Hosp. Ass'n*.[26] But, here, the requested damages sought by Relators would not come from Medicaid outlays; those damages would be paid by NHIC from its corporate funds.[27]

26. 802 F.Supp. at 1512.

27. Both the *Churchill* and *Texas Hospital Ass'n* courts also assert that NHIC is entitled to immunity because a judgment against it would require Texas officials to take certain actions to comply with federal law. *See Churchill*, 2000 WL 33706360, at *5; *Tex. Hosp. Ass'n*, 802 F.Supp. at 1512. But, under the doctrine of *Ex parte Young*, 209 U.S. 123, 28 S.Ct. 441, 52 L.Ed. 714 (1908), the Eleventh Amendment does not bar suits seeking to compel state officers to comply prospectively with the requirements of federal law, even when the costs of those prospective compliance efforts could be quite high. *See Quern v. Jordan*, 440 U.S. 332, 337, 99 S.Ct. 1139, 59 L.Ed.2d 358 (1979). Thus, even if we were to treat NHIC like a state official (as it maintains we should do), established principles of state-sovereign immunity would permit an award of relief affecting the future administration of Texas's Medicaid program.

A second (related) line of reasoning contends that NHIC should be granted immunity simply because it might use funds earned through its contract with the State to pay any damages award. *Churchill;* [28] *Mack.* [29] Accepting this argument would convert all private contractors, not just fiscal intermediaries, into immune agents whenever they are doing work for the State. In addition, as we explained above, the prospective impact on the state's treasury is not the same as the *Clark* inquiry into direct implications for the state fisc.

Another ground offered in favor of immunity relies on Fifth Circuit precedent where *Medicare* fiscal intermediaries are entitled to federal immunity.[30] *See Matranga v. Travelers Ins. Co.;* [31] *Peterson v. Blue Cross/Blue Shield of Texas*; [32] *Peterson v. Weinberger.* [33] In *Weinberger* (the case on which *Matranga* and *Blue Cross/Blue Shield* depend), the fiscal intermediaries in question were governed by regulations that provided that "[i]n the performance of their contractual undertakings, the carriers act on behalf of the Secretary, carrying on for him the administrative responsibilities imposed by law. The Secretary, however, is *the real party in interest*

in the administration of the program...." 20 C.F.R. § 405.670 (1973) (emphasis added). There is no similar state regulation here to make Texas the real party in interest in this suit against NHIC, a *Medicaid* fiscal intermediary.

Two district court cases rely on a fourth rationale, holding that, since NHIC lacked discretion and acted as an "agent of the state," it should be immune. *Texas Hosp. Ass'n;* [34] *St. Joseph's Hosp.* [35] NHIC presses this reasoning, arguing that it should be immune from damages just like a state agent or a state employee sued in her official capacity. We are not persuaded. An individual state officer sued in her official capacity for damages is entitled to Eleventh Amendment immunity precisely because the state that employs her is the real party in interest. But, when an entity (as opposed to an individual) is the defendant, the *Clark* analysis conducted above is designed specifically to determine whether a suit against that entity is, in fact, one against the state itself. *See Daniel, Mann, Johnson & Mendenhall.* [36] And, here, that analysis reveals that Texas is not the real party in interest in Relators' action against NHIC.[37]

**28.** 2000 WL 33706360 at *5.

**29.** 48 F.Supp.2d at 713 ("[A]n award of damages against NHIC would be paid out of funds NHIC receives from the State of Texas. Put another way, NHIC would not be in a position to be sued by [plaintiff] if it was not paid by the State of Texas to run the state's Medicaid program.")

**30.** This view is taken in *Mack,* 48 F.Supp.2d at 713–14; *Texas Hosp. Ass'n,* 802 F.Supp. at 1512; *St. Joseph's Hosp.,* 573 F.Supp. at 450.

**31.** 563 F.2d 677, 677 (5th Cir.1977) (per curiam).

**32.** 508 F.2d 55, 57–58 (5th Cir.1975).

**33.** 508 F.2d 45, 51–52 (5th Cir.1975).

**34.** 802 F.Supp. at 1512.

**35.** 573 F.Supp. at 450.

**36.** 355 F.3d at 1147 (holding that the "arm of the state" test for sovereign immunity is the proper analysis to be undertaken in determining whether a private contractor is immune from suit under False Claims Act).

**37.** We also note that performance of state functions alone is insufficient to create immunity. Indeed, the Supreme Court has demonstrated its willingness to allow disparate treatment for state and private employees performing the same functions. *See Richardson v. McKnight,* 521 U.S. 399, 413, 117 S.Ct. 2100, 138 L.Ed.2d 540 (1997) (holding that employees of private prisons are not entitled to qualified immunity in § 1983 suits, even though employees of state-run prisons do enjoy that immunity). While *Richardson* was concerned with the lack of governmental con-

Nevertheless, NHIC urges us to follow the Eleventh Circuit's decision in *Shands Teaching Hospital & Clinics, Inc. v. Beech Street Corp.*[38] *Shands* held that Eleventh Amendment immunity precluded a hospital's state-law claims against two private contractors—an administrator for Florida's employee health plan and a managed-care company that maintained a preferred-provider network for the plan—for declaratory relief and damages.[39] Although the court "found no case directly on point that has accorded Eleventh Amendment immunity to a private corporation," it granted the defendants immunity nonetheless, relying on cases extending federal sovereign immunity to *Medicare* fiscal intermediaries.[40] Further, the court emphasized that the contract between the hospital and the State, under which the hospital agreed to provide care for state employees, "expressly provides that the penalty for the failure to reimburse claims within thirty days is payment of the full amount of the claims. Such payment for medical services rendered is an obligation of the state."[41] Thus, in *Shands*, Florida would have been legally liable for any judgment rendered. By contrast, NHIC has not shown that Texas would bear any legal liability for any damages assessed against NHIC in this case.

Because NHIC has not shown that Texas would be subject to any legal liability for any damages assessed against it, we reverse the district court's judgment granting NHIC's motion to dismiss based on Eleventh Amendment immunity.

REVERSED and REMANDED.

---

trol over private prisons, the Court stressed that the bar against suing individuals in their official capacities is designed to protect the state as the real party in interest.

**38.** 208 F.3d 1308 (11th Cir.2000).

**39.** *Id.* at 1312–13.

**40.** *Id.* at 1311. For the reasons discussed above, such cases are inapposite here.

**41.** *Id.* at 1313.